**Binder SINGH, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

No. 05–3452.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 26, 2006.

Filed: June 6, 2006.

Binder Singh, Fresno, CA, Pro Se Petitioner.

Douglas E. Ginsburg, John D. Williams, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before: RENDELL, AMBRO and ROTH [1], Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

Binder Singh, a native and citizen of India, petitions for review of an order of the Board of Immigration Appeals (BIA), which denied his third motion to reopen removal proceedings. We will deny the petition.

Soon after Singh's arrival in the United States, he applied for asylum. However, his attorney withdrew the application (allegedly without telling him) and waived his right to appeal. The Immigration Judge (IJ) entered an order noting the withdrawal of the application and granting voluntary departure on October 29, 2002. In November 2002, Singh, proceeding *pro se*, filed a motion to reopen, alleging ineffective assistance of counsel. However, he did not meet any of the requirements of *Matter of Lozada*, 19 I & N Dec. 637, 1988 WL 235454 (BIA 1988).[2] The IJ denied the motion to reopen on January 6, 2003 for failure to establish an ineffective assistance claim.

---

1. Effective May 31, 2006, Judge Roth assumed senior status.

2. An alien's constitutional right to counsel in immigration proceedings is based on the Fifth Amendment's guarantee of due process. *See Ponce–Leiva v. Ashcroft*, 331 F.3d 369, 374 (3d Cir.2003). Before proceeding with a claim of ineffective assistance of counsel, an alien generally must comply with the procedural requirements of *Lozada*. *See Lu v. Ashcroft*, 259 F.3d 127, 132–33 (3d Cir.2001). These procedural requirements include: (1) an affidavit detailing the relevant facts; (2) a response from counsel (or a statement of counsel's failure or refusal to respond) to the affidavit; and (3) documentation demonstrating that a complaint has been filed with the appropriate disciplinary authorities. *Lu*, 259 F.3d at 132. The failure to file a disciplinary complaint against counsel is not fatal if the alien provides a reasonable explanation for his decision. *Id.* at 134.

Singh then hired another attorney who filed a brief on appeal which dealt only with the merits of his asylum claim and did not address the ineffectiveness claim. The Board of Immigration Appeals (BIA) affirmed without opinion on November 19, 2003. Singh then filed a second motion to reopen with the BIA, presenting more articles in support of the asylum claim. The BIA denied the motion, stating that it was "not supported by evidence that is material and could not have been discovered or presented" at his prior hearing. Singh then filed a pro se motion to reopen, his third, claiming that his three prior attorneys were ineffective. The BIA denied the motion on May 31, 2005, noting that Singh's ineffectiveness claim had already been considered and rejected, that he had provided "little more information about his claims against the first attorney than what was provided before the Immigration Judge in 2002," and that he had improperly served his motion on the Department of Homeland Security (DHS) in San Francisco, even though his immigration hearing had taken place in New Jersey. Singh filed a timely petition for review.[3]

This court's review extends only to the BIA's order denying Singh's third motion to reopen. *See Stone v. INS*, 514 U.S. 386, 405, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995); *Nocon v. INS*, 789 F.2d 1028, 1033–34 (3d Cir.1986). The decision to deny a motion to reopen is within the Board's discretion. *See* 8 C.F.R. § 1003.2(a); *Lu v. Ashcroft*, 259 F.3d 127, 131 (3d Cir.2001). Under the regulations, the Board "has discretion to deny a motion to reopen even if the party moving has made out a prima facie case for relief." 8 C.F.R. § 1003.2(a). The standard of review of an order denying a motion to reopen is very deferential. *INS v. Doherty*,

502 U.S. 314, 323, 112 S.Ct. 719, 116 L.Ed.2d 823 (1992) (stressing that motions to reopen immigration proceedings are disfavored and confining review to abuse of discretion).

Singh has not shown that the BIA abused its discretion in failing to reopen proceedings. We have stated that the *Lozada* requirements are "a reasonable exercise of the Board's discretion." *Lu*, 259 F.3d at 132. The IJ cited the *Lozada* requirements in his decision denying Singh's first motion to reopen, thus putting Singh on notice of the requirements. Yet, his third motion to reopen does not satisfy the *Lozada* requirements. Singh did not include an affidavit attesting to the relevant facts, nor did he provide any evidence that he notified his former attorneys and gave them an opportunity to respond. Further, as the BIA noted, he served his motion on the wrong government office. We therefore find that the BIA did not abuse its discretion in denying the motion, and we will deny the petition for review.

---

3. Singh erroneously filed his petition for review in the United States Court of Appeals for the Ninth Circuit. That Court transferred the petition to this Court on July 15, 2005.